1  Brendan P. Cullen (SBN 194057)
   (cullenb@sullcrom.com)
2  Sverker K. Hogberg (SBN 244640)
   (hogbergs@sullcrom.com)
3  Alexis C. Holmes (SBN 321393)
   (holmesa@sullcrom.com)
4  SULLIVAN & CROMWELL LLP
   550 Hamilton Avenue
5  Palo Alto, CA 94301
   Telephone: (650) 461-5600
6  Fax: (650): 461-5700

7  *Counsel for Defendants Wells Fargo &*
   *Company, Charles W. Scharf, Kleber R.*
8  *Santos, and Carly Sanchez*

9

10                    **UNITED STATES DISTRICT COURT**

11                    **NORTHERN DISTRICT OF CALIFORNIA**

12  SEB INVESTMENT MANAGEMENT AB          Case No. 3:22-cv-03811-TLT
    and WEST PALM BEACH FIREFIGHTERS'
13  PENSION FUND, Individually and On      ~~[PROPOSED]~~ ORDER [AS
    Behalf of All Others Similarly Situated,   MODIFIED] REGARDING
14                                          DEFENDANTS' LR 79-5(c)(1)
                          Plaintiffs,       STATEMENT IN RESPONSE TO
15                                          PLAINTIFFS' ADMINISTRATIVE
         v.                                 MOTION TO CONSIDER WHETHER
16                                          ANOTHER PARTY'S MATERIAL
                                            SHOULD BE SEALED
17  WELLS FARGO & COMPANY, CHARLES W.
    SCHARF, KLEBER R. SANTOS and CARLY
18  SANCHEZ,

19                          Defendants.

20

21

22

23

24

25

26

27

28

SULLIVAN &
CROMWELL LLP

On August 4, 2025, Plaintiffs filed an Administrative Motion to Consider Whether Another Party's Materials Should Be Sealed in Regard to Plaintiffs' Opposition to Defendants' Motion for Summary Judgment, Opposition to Defendants' Motion to Exclude the Testimony of Dr. Joseph R. Mason, and Certain Exhibits Attached Thereto (ECF No. 233). Having considered Plaintiffs' Motion the Declaration of Sharan Nirmul In Support of Plaintiffs' Motion, Defendants Wells Fargo & Company, Charles W. Scharf, Kleber R. Santos, and Carly Sanchez's (collectively, "Defendants") LR 79-5(c)(1) Statement in Response, and the Declaration of Brendan P. Cullen in Support of Defendants' Statement in Response, it is hereby **ORDERED** that the following materials shall remain under seal:

| Docket No./Public (Sealed) | Portion Redacted | Evidence Offered in Support of Sealing (Factual Basis and Caselaw) | Ruling |
|---|---|---|---|
| Dkt. No. 236-5: Exhibit PX 5 to Declaration of Sharan Nirmul ISO (1) Plaintiffs' Opp. to Defendants' MSJ and (2) Plaintiffs' Opp. to Defendants' Motion to Exclude the Testimony of Dr. Joseph R. Mason | Redacted Personal Identifying Information at 266:3-5, 23; 267:10; 268:5, 19. | The factual basis for sealing the identified portions of this Exhibit is that they disclose personal information of non-parties, in the form of names that can be used to readily identify the non-party individual.<br><br>Declaration of Brendan P. Cullen; *see also In re Volkswagen "Clean Diesel" Mktg., Sales Pracs., & Prods. Liab. Litig.*, 2016 WL 11807130, at *2 (N.D. Cal. Aug. 24, 2016); *Hunt* v. *Cont'l Cas. Co.*, 2015 WL 5355398, at *2 (N.D. Cal. Sept. 14, 2015); *Music Grp. Macao Com. Offshore Ltd.* v. *Foote*, 2015 WL 3993147, at *2 (N.D. Cal. June 30, 2015); *Murphy* v. *Kavo Am. Corp.*, 2012 WL 1497489, at *1 (N.D. Cal. Apr. 27, 2012). | GRANTED |
| Dkt. No. 236-9: Exhibit PX 9 to Declaration of Sharan Nirmul ISO (1) Plaintiffs' Opp. to Defendants' MSJ and (2) Plaintiffs' Opp. to Defendants' Motion to Exclude the Testimony of | Redacted Personal Identifying Information at WF_SEB_00141651. | The factual basis for sealing the identified portions of this Exhibit is that they disclose personal information of non-parties, in the form of names, employment information, and factual circumstances that can be used | GRANTED |

SULLIVAN & CROMWELL LLP

| Docket No./Public (Sealed) | Portion Redacted | Evidence Offered in Support of Sealing (Factual Basis and Caselaw) | Ruling |
|---|---|---|---|
| Dr. Joseph R. Mason | | to readily identify the non-party individual.<br><br>Declaration of Brendan P. Cullen; *see also In re Volkswagen "Clean Diesel" Mktg., Sales Pracs., & Prods. Liab. Litig.*, 2016 WL 11807130, at *2 (N.D. Cal. Aug. 24, 2016); *Hunt v. Cont'l Cas. Co.*, 2015 WL 5355398, at *2 (N.D. Cal. Sept. 14, 2015); *Music Grp. Macao Com. Offshore Ltd. v. Foote*, 2015 WL 3993147, at *2 (N.D. Cal. June 30, 2015); *Murphy v. Kavo Am. Corp.*, 2012 WL 1497489, at *1 (N.D. Cal. Apr. 27, 2012). | |
| Dkt. No. 236-10: Exhibit PX 10 to Declaration of Sharan Nirmul ISO (1) Plaintiffs' Opp. to Defendants' MSJ and (2) Plaintiffs' Opp. to Defendants' Motion to Exclude the Testimony of Dr. Joseph R. Mason | Redacted Personal Identifying Information at WF_SEB_00070802-806. | The factual basis for sealing the identified portions of this Exhibit is that they disclose personal information of non-parties, including names, employment information, and personal information, and factual circumstances that can be used to readily identify the non-party individual.<br><br>Defendants seek to redact similar information as was redacted in ECF No. 208-2, which is a different version of the same email chain as PX 10. The Court approved the redactions to ECF No. 208-2 on March 25, 2025 (ECF No. 210).<br><br>Declaration of Brendan P. Cullen; *see also In re Volkswagen "Clean Diesel" Mktg., Sales Pracs., & Prods. Liab. Litig.*, 2016 WL 11807130, at *2 (N.D. Cal. Aug. 24, 2016); *Hunt v. Cont'l* | GRANTED |

| Docket No./Public (Sealed) | Portion Redacted | Evidence Offered in Support of Sealing (Factual Basis and Caselaw) | Ruling |
|---|---|---|---|
| | | *Cas. Co.*, 2015 WL 5355398, at \*2 (N.D. Cal. Sept. 14, 2015); *Music Grp. Macao Com. Offshore Ltd.* v. *Foote*, 2015 WL 3993147, at \*2 (N.D. Cal. June 30, 2015); *Murphy* v. *Kavo Am. Corp.*, 2012 WL 1497489, at \*1 (N.D. Cal. Apr. 27, 2012). | |
| Dkt. No. 236-11: Exhibit PX 11 to Declaration of Sharan Nirmul ISO (1) Plaintiffs' Opp. to Defendants' MSJ and (2) Plaintiffs' Opp. to Defendants' Motion to Exclude the Testimony of Dr. Joseph R. Mason | Redacted Personal Identifying Information at WF_SEB_00157774, -777-780, -782, -785-800. | The factual basis for sealing the identified portions of this Exhibit is that they disclose personal information of non-parties, including names, employment information, personal information and factual circumstances that can be used to readily identify the non-party individual.<br><br>Declaration of Brendan P. Cullen; *see also In re Volkswagen "Clean Diesel" Mktg., Sales Pracs., & Prods. Liab. Litig.*, 2016 WL 11807130, at \*2 (N.D. Cal. Aug. 24, 2016); *Hunt* v. *Cont'l Cas. Co.*, 2015 WL 5355398, at \*2 (N.D. Cal. Sept. 14, 2015); *Music Grp. Macao Com. Offshore Ltd.* v. *Foote*, 2015 WL 3993147, at \*2 (N.D. Cal. June 30, 2015); *Murphy* v. *Kavo Am. Corp.*, 2012 WL 1497489, at \*1 (N.D. Cal. Apr. 27, 2012). | GRANTED |
| Dkt. No. 236-13: Exhibit PX 13 to Declaration of Sharan Nirmul ISO (1) Plaintiffs' Opp. to Defendants' MSJ and (2) Plaintiffs' Opp. to Defendants' Motion to Exclude the Testimony of Dr. Joseph R. Mason | Redacted Personal Identifying Information at WF_SEB_00072589-640, -643, -648-654. | The factual basis for sealing the identified portions of this Exhibit is that they disclose personal information of non-parties, in the form of names and employment information that can be used to readily identify the non-party individual.<br><br>Declaration of Brendan P. Cullen; *see also In re Volkswagen "Clean Diesel"* | GRANTED |

-3-

| Docket No./Public (Sealed) | Portion Redacted | Evidence Offered in Support of Sealing (Factual Basis and Caselaw) | Ruling |
|---|---|---|---|
| | | *Mktg., Sales Pracs., & Prods. Liab. Litig.*, 2016 WL 11807130, at *2 (N.D. Cal. Aug. 24, 2016); *Hunt* v. *Cont'l Cas. Co.*, 2015 WL 5355398, at *2 (N.D. Cal. Sept. 14, 2015); *Music Grp. Macao Com. Offshore Ltd.* v. *Foote*, 2015 WL 3993147, at *2 (N.D. Cal. June 30, 2015); *Murphy* v. *Kavo Am. Corp.*, 2012 WL 1497489, at *1 (N.D. Cal. Apr. 27, 2012); *Shopify Inc.* v. *Express Mobile, Inc.*, 2020 WL 4732334, at *11 (N.D. Cal. Aug. 14, 2020); *American Auto. Ass'n of N. California, Nevada & Utah* v. *Gen. Motors LLC*, 2019 WL 1206748, at *2 (N.D. Cal. Mar. 14, 2019); *Opperman* v. *Path, Inc.*, 2017 WL 1036652, at *4 (N.D. Cal. Mar. 17, 2017). | |
| Dkt. No. 236-14: Exhibit PX 14 to Declaration of Sharan Nirmul ISO (1) Plaintiffs' Opp. to Defendants' MSJ and (2) Plaintiffs' Opp. to Defendants' Motion to Exclude the Testimony of Dr. Joseph R. Mason | Redacted Personal Identifying Information at pp. 2-44. *See* ECF No. 208-14. | The factual basis for sealing the identified portions of this Exhibit is that they disclose personal information of non-parties, including names, employment information, and personal information, and factual circumstances that can be used to readily identify the non-party individual. This exact version of this document was filed with redactions as ECF No. 208-14. The Court approved the redactions to ECF No. 208-14 on March 25, 2025 (ECF No. 210). Declaration of Brendan P. Cullen; *see also In re Volkswagen "Clean Diesel" Mktg., Sales Pracs., & Prods. Liab. Litig.*, 2016 WL 11807130, at *2 (N.D. Cal. | GRANTED |

SULLIVAN &
CROMWELL LLP

| Docket No./Public (Sealed) | Portion Redacted | Evidence Offered in Support of Sealing (Factual Basis and Caselaw) | Ruling |
|---|---|---|---|
| | | Aug. 24, 2016); *Hunt* v. *Cont'l Cas. Co.*, 2015 WL 5355398, at *2 (N.D. Cal. Sept. 14, 2015); *Music Grp. Macao Com. Offshore Ltd.* v. *Foote*, 2015 WL 3993147, at *2 (N.D. Cal. June 30, 2015); *Murphy* v. *Kavo Am. Corp.*, 2012 WL 1497489, at *1 (N.D. Cal. Apr. 27, 2012). | |
| Dkt. No. 236-15: Exhibit PX 15 to Declaration of Sharan Nirmul ISO (1) Plaintiffs' Opp. to Defendants' MSJ and (2) Plaintiffs' Opp. to Defendants' Motion to Exclude the Testimony of Dr. Joseph R. Mason | Redacted Personal Identifying Information at WF_SEB_00599218, -222, -228, -230, -233-235, 237-238, -24-243, -246, -251-252, -262, -271-274, -291, -293, -297, -298, -301-302, -304, -305, -306-308, -311, -316, -317, -319, -321-322, -325, -326, -322, -336, -347, -355, -358, -359, -361-362, -364, -365, -368, -372-373, -376, -378, -380-381, -384-386, -390, -395, -400, -404, and -405. | The factual basis for sealing the identified portions of this Exhibit is that they disclose personal information of non-parties, in the form of names, employment information, and factual circumstances that can be used to readily identify the non-party individual.\
\
Declaration of Brendan P. Cullen; *see also In re Volkswagen "Clean Diesel" Mktg., Sales Pracs., & Prods. Liab. Litig.*, 2016 WL 11807130, at *2 (N.D. Cal. Aug. 24, 2016); *Hunt* v. *Cont'l Cas. Co.*, 2015 WL 5355398, at *2 (N.D. Cal. Sept. 14, 2015); *Music Grp. Macao Com. Offshore Ltd.* v. *Foote*, 2015 WL 3993147, at *2 (N.D. Cal. June 30, 2015); *Murphy* v. *Kavo Am. Corp.*, 2012 WL 1497489, at *1 (N.D. Cal. Apr. 27, 2012); *Shopify Inc.* v. *Express Mobile, Inc.*, 2020 WL 4732334, at *11 (N.D. Cal. Aug. 14, 2020); *American Auto. Ass'n of N. California, Nevada & Utah* v. *Gen. Motors LLC*, 2019 WL 1206748, at *2 (N.D. Cal. Mar. 14, 2019); *Opperman* v. *Path, Inc.*, 2017 WL 1036652, at *4 (N.D. Cal. Mar. 17, 2017). | GRANTED |
| Dkt. No. 236-16; Exhibit PX 16 to Declaration of Sharan Nirmul ISO | Redacted Personal Identifying Information at | The factual basis for sealing the identified portions of this Exhibit is that they disclose | GRANTED |

[PROPOSED] ORDER GRANTING DEFENDANTS' LR 79-5(C)(1) STATEMENT
CASE NO. 3:22-CV-03811-TLT

| Docket No./Public (Sealed) | Portion Redacted | Evidence Offered in Support of Sealing (Factual Basis and Caselaw) | Ruling |
|---|---|---|---|
| (1) Plaintiffs' Opp. to Defendants' MSJ and (2) Plaintiffs' Opp. to Defendants' Motion to Exclude the Testimony of Dr. Joseph R. Mason | WF_SEB_00176695, -697-699. | personal information of non-parties, including names and personal information that can be used to readily identify the non-party individual.<br><br>Declaration of Brendan P. Cullen; *see also In re Volkswagen "Clean Diesel" Mktg., Sales Pracs., & Prods. Liab. Litig.*, 2016 WL 11807130, at *2 (N.D. Cal. Aug. 24, 2016); *Hunt* v. *Cont'l Cas. Co.*, 2015 WL 5355398, at *2 (N.D. Cal. Sept. 14, 2015); *Music Grp. Macao Com. Offshore Ltd.* v. *Foote*, 2015 WL 3993147, at *2 (N.D. Cal. June 30, 2015); *Murphy* v. *Kavo Am. Corp.*, 2012 WL 1497489, at *1 (N.D. Cal. Apr. 27, 2012); *Shopify Inc.* v. *Express Mobile, Inc.*, 2020 WL 4732334, at *11 (N.D. Cal. Aug. 14, 2020); *American Auto. Ass'n of N. California, Nevada & Utah* v. *Gen. Motors LLC*, 2019 WL 1206748, at *2 (N.D. Cal. Mar. 14, 2019); *Opperman* v. *Path, Inc.*, 2017 WL 1036652, at *4 (N.D. Cal. Mar. 17, 2017). | |
| Dkt. No. 236-17: Exhibit PX 17 to Declaration of Sharan Nirmul ISO (1) Plaintiffs' Opp. to Defendants' MSJ and (2) Plaintiffs' Opp. to Defendants' Motion to Exclude the Testimony of Dr. Joseph R. Mason | Redacted Personal Identifying Information at WF_SEB_00137913, -917-918, -920-921. | The factual basis for sealing the identified portions of this Exhibit is that they disclose personal information of non-parties, including names and employment information that can be used to readily identify the non-party individual.<br><br>Declaration of Brendan P. Cullen; *see also In re Volkswagen "Clean Diesel" Mktg., Sales Pracs., & Prods. Liab. Litig.*, 2016 WL 11807130, at *2 (N.D. Cal. Aug. 24, 2016); *Hunt* v. *Cont'l* | GRANTED |

-6-

| Docket No./Public (Sealed) | Portion Redacted | Evidence Offered in Support of Sealing (Factual Basis and Caselaw) | Ruling |
|---|---|---|---|
| | | *Cas. Co.*, 2015 WL 5355398, at *2 (N.D. Cal. Sept. 14, 2015); *Music Grp. Macao Com. Offshore Ltd.* v. *Foote*, 2015 WL 3993147, at *2 (N.D. Cal. June 30, 2015); *Murphy* v. *Kavo Am. Corp.*, 2012 WL 1497489, at *1 (N.D. Cal. Apr. 27, 2012); *Shopify Inc.* v. *Express Mobile, Inc.*, 2020 WL 4732334, at *11 (N.D. Cal. Aug. 14, 2020); *American Auto. Ass'n of N. California, Nevada & Utah* v. *Gen. Motors LLC*, 2019 WL 1206748, at *2 (N.D. Cal. Mar. 14, 2019); *Opperman* v. *Path, Inc.*, 2017 WL 1036652, at *4 (N.D. Cal. Mar. 17, 2017). | |
| Dkt. No. 236-19: Exhibit PX 19 to Declaration of Sharan Nirmul ISO (1) Plaintiffs' Opp. to Defendants' MSJ and (2) Plaintiffs' Opp. to Defendants' Motion to Exclude the Testimony of Dr. Joseph R. Mason | Redacted Personal Identifying Information at pp. 3-4, 7, 12-13. | The factual basis for sealing the identified portions of this Exhibit is that they disclose personal information of non-parties, in the form of names that can be used to readily identify the non-party individual.<br><br>Declaration of Brendan P. Cullen; *see also In re Volkswagen "Clean Diesel" Mktg., Sales Pracs., & Prods. Liab. Litig.*, 2016 WL 11807130, at *2 (N.D. Cal. Aug. 24, 2016); *Hunt* v. *Cont'l Cas. Co.*, 2015 WL 5355398, at *2 (N.D. Cal. Sept. 14, 2015); *Music Grp. Macao Com. Offshore Ltd.* v. *Foote*, 2015 WL 3993147, at *2 (N.D. Cal. June 30, 2015); *Murphy* v. *Kavo Am. Corp.*, 2012 WL 1497489, at *1 (N.D. Cal. Apr. 27, 2012). | GRANTED |
| Dkt. No. 236-20: Exhibit PX 20 to Declaration of Sharan Nirmul ISO (1) Plaintiffs' Opp. to Defendants' MSJ and (2) | Redacted Personal Identifying Information at 35:10; 69:11, 13, 18; 70:17, | The factual basis for sealing the identified portions of this Exhibit is that they disclose personal information of non-parties, in the form of names | GRANTED |

-7-

| Docket No./Public (Sealed) | Portion Redacted | Evidence Offered in Support of Sealing (Factual Basis and Caselaw) | Ruling |
|---|---|---|---|
| Plaintiffs' Opp. to Defendants' Motion to Exclude the Testimony of Dr. Joseph R. Mason | 20; 218:5, 9. | that can be used to readily identify the non-party individual.<br><br>Declaration of Brendan P. Cullen; *see also In re Volkswagen "Clean Diesel" Mktg., Sales Pracs., & Prods. Liab. Litig.*, 2016 WL 11807130, at *2 (N.D. Cal. Aug. 24, 2016); *Hunt* v. *Cont'l Cas. Co.*, 2015 WL 5355398, at *2 (N.D. Cal. Sept. 14, 2015); *Music Grp. Macao Com. Offshore Ltd.* v. *Foote*, 2015 WL 3993147, at *2 (N.D. Cal. June 30, 2015); *Murphy* v. *Kavo Am. Corp.*, 2012 WL 1497489, at *1 (N.D. Cal. Apr. 27, 2012). | |
| Dkt. No. 236-23: Exhibit PX 23 to Declaration of Sharan Nirmul ISO (1) Plaintiffs' Opp. to Defendants' MSJ and (2) Plaintiffs' Opp. to Defendants' Motion to Exclude the Testimony of Dr. Joseph R. Mason | Redacted Personal Identifying Information at WF_SEB_00121257-258.<br><br>*See* ECF No. 208-6. | The factual basis for sealing the identified portions of this Exhibit is that they disclose personal information of non-parties, including names and employment information.<br><br>This exact version of this document was filed with redactions as ECF No. 208-6. The Court approved the redactions to ECF No. 208-6 on March 25, 2025 (ECF No. 210).<br><br>Declaration of Brendan P. Cullen; *see also In re Volkswagen "Clean Diesel" Mktg., Sales Pracs., & Prods. Liab. Litig.*, 2016 WL 11807130, at *2 (N.D. Cal. Aug. 24, 2016); *Hunt* v. *Cont'l Cas. Co.*, 2015 WL 5355398, at *2 (N.D. Cal. Sept. 14, 2015); *Music Grp. Macao Com. Offshore Ltd.* v. *Foote*, 2015 WL 3993147, at *2 (N.D. | GRANTED |

-8-

| Docket No./Public (Sealed) | Portion Redacted | Evidence Offered in Support of Sealing (Factual Basis and Caselaw) | Ruling |
|---|---|---|---|
| | | Cal. June 30, 2015); *Murphy* v. *Kavo Am. Corp.*, 2012 WL 1497489, at *1 (N.D. Cal. Apr. 27, 2012). | |
| Dkt. No. 236-24: Exhibit PX 24 to Declaration of Sharan Nirmul ISO (1) Plaintiffs' Opp. to Defendants' MSJ and (2) Plaintiffs' Opp. to Defendants' Motion to Exclude the Testimony of Dr. Joseph R. Mason | Redacted Personal Identifying Information at WF_SEB_00121479. | The factual basis for sealing the identified portions of this Exhibit is that they disclose personal information of non-parties, including names and employment information that can be used to readily identify the non-party individual.<br><br>Declaration of Brendan P. Cullen; *see also In re Volkswagen "Clean Diesel" Mktg., Sales Pracs., & Prods. Liab. Litig.*, 2016 WL 11807130, at *2 (N.D. Cal. Aug. 24, 2016); *Hunt* v. *Cont'l Cas. Co.*, 2015 WL 5355398, at *2 (N.D. Cal. Sept. 14, 2015); *Music Grp. Macao Com. Offshore Ltd.* v. *Foote*, 2015 WL 3993147, at *2 (N.D. Cal. June 30, 2015); *Murphy* v. *Kavo Am. Corp.*, 2012 WL 1497489, at *1 (N.D. Cal. Apr. 27, 2012). | GRANTED |
| Dkt. No. 236-27: Exhibit PX 27 to Declaration of Sharan Nirmul ISO (1) Plaintiffs' Opp. to Defendants' MSJ and (2) Plaintiffs' Opp. to Defendants' Motion to Exclude the Testimony of Dr. Joseph R. Mason | Redacted Personal Identifying Information at WF_SEB_00161676. | The factual basis for sealing the identified portions of this Exhibit is that they disclose personal information of non-parties, in the form of names that can be used to readily identify the non-party individual.<br><br>Declaration of Brendan P. Cullen; *see also In re Volkswagen "Clean Diesel" Mktg., Sales Pracs., & Prods. Liab. Litig.*, 2016 WL 11807130, at *2 (N.D. Cal. Aug. 24, 2016); *Hunt* v. *Cont'l Cas. Co.*, 2015 WL 5355398, at *2 (N.D. Cal. Sept. 14, 2015); *Music Grp. Macao* | GRANTED |

-9-

| Docket No./Public (Sealed) | Portion Redacted | Evidence Offered in Support of Sealing (Factual Basis and Caselaw) | Ruling |
|---|---|---|---|
| | | *Com. Offshore Ltd.* v. *Foote*, 2015 WL 3993147, at *2 (N.D. Cal. June 30, 2015); *Murphy* v. *Kavo Am. Corp.*, 2012 WL 1497489, at *1 (N.D. Cal. Apr. 27, 2012). | |
| Dkt. No. 236-31: Exhibit PX 31 to Declaration of Sharan Nirmul ISO (1) Plaintiffs' Opp. to Defendants' MSJ and (2) Plaintiffs' Opp. to Defendants' Motion to Exclude the Testimony of Dr. Joseph R. Mason | Redacted Personal Identifying Information at 91:10; 153:7-9, 14-16, 19-20, 23; 154:15, 22; 186:15, 25. | The factual basis for sealing the identified portions of this Exhibit is that they disclose personal information of non-parties, in the form of names, that can be used to readily identify the non-party individual.<br><br>Declaration of Brendan P. Cullen; *see also In re Volkswagen "Clean Diesel" Mktg., Sales Pracs., & Prods. Liab. Litig.*, 2016 WL 11807130, at *2 (N.D. Cal. Aug. 24, 2016); *Hunt* v. *Cont'l Cas. Co.*, 2015 WL 5355398, at *2 (N.D. Cal. Sept. 14, 2015); *Music Grp. Macao Com. Offshore Ltd.* v. *Foote*, 2015 WL 3993147, at *2 (N.D. Cal. June 30, 2015); *Murphy* v. *Kavo Am. Corp.*, 2012 WL 1497489, at *1 (N.D. Cal. Apr. 27, 2012). | GRANTED |
| Dkt. No. 236-34: Exhibit PX 34 to Declaration of Sharan Nirmul ISO (1) Plaintiffs' Opp. to Defendants' MSJ and (2) Plaintiffs' Opp. to Defendants' Motion to Exclude the Testimony of Dr. Joseph R. Mason | Redacted Personal Identifying Information at pp. 1-23. | The factual basis for sealing the identified portions of this Exhibit is that they disclose personal information of non-parties, including names, employment information, and factual circumstances that can be used to readily identify the non-party individual.<br><br>Declaration of Brendan P. Cullen; *see also In re Volkswagen "Clean Diesel" Mktg., Sales Pracs., & Prods. Liab. Litig.*, 2016 WL 11807130, at *2 (N.D. Cal. Aug. 24, 2016); *Hunt* v. *Cont'l* | GRANTED |

SULLIVAN &
CROMWELL LLP

| Docket No./Public (Sealed) | Portion Redacted | Evidence Offered in Support of Sealing (Factual Basis and Caselaw) | Ruling |
|---|---|---|---|
| | | *Cas. Co.*, 2015 WL 5355398, at *2 (N.D. Cal. Sept. 14, 2015); *Music Grp. Macao Com. Offshore Ltd.* v. *Foote*, 2015 WL 3993147, at *2 (N.D. Cal. June 30, 2015); *Murphy* v. *Kavo Am. Corp.*, 2012 WL 1497489, at *1 (N.D. Cal. Apr. 27, 2012). | |
| Dkt. No. 236-36: Exhibit PX 36 to Declaration of Sharan Nirmul ISO (1) Plaintiffs' Opp. to Defendants' MSJ and (2) Plaintiffs' Opp. to Defendants' Motion to Exclude the Testimony of Dr. Joseph R. Mason | Redacted Personal Identifying Information at WF_SEB_00328507-501. | The factual basis for sealing the identified portions of this Exhibit is that they disclose personal information of non-parties, including names, employment information, personal information and factual circumstances that can be used to readily identify the non-party individual.<br><br>Declaration of Brendan P. Cullen; *see also In re Volkswagen "Clean Diesel" Mktg., Sales Pracs., & Prods. Liab. Litig.*, 2016 WL 11807130, at *2 (N.D. Cal. Aug. 24, 2016); *Hunt* v. *Cont'l Cas. Co.*, 2015 WL 5355398, at *2 (N.D. Cal. Sept. 14, 2015); *Music Grp. Macao Com. Offshore Ltd.* v. *Foote*, 2015 WL 3993147, at *2 (N.D. Cal. June 30, 2015); *Murphy* v. *Kavo Am. Corp.*, 2012 WL 1497489, at *1 (N.D. Cal. Apr. 27, 2012). | GRANTED |
| Dkt. No. 236-37: Exhibit PX 37 to Declaration of Sharan Nirmul ISO (1) Plaintiffs' Opp. to Defendants' MSJ and (2) Plaintiffs' Opp. to Defendants' Motion to Exclude the Testimony of Dr. Joseph R. Mason | Redacted Personal Identifying Information at WF_SEB_00138485-486. | The factual basis for sealing the identified portions of this Exhibit is that they disclose personal information of non-parties, including names, employment information, personal information and factual circumstances that can be used to readily identify the non-party individual.<br><br>Declaration of Brendan P. | GRANTED |

-11-

| Docket No./Public (Sealed) | Portion Redacted | Evidence Offered in Support of Sealing (Factual Basis and Caselaw) | Ruling |
|---|---|---|---|
| | | Cullen; *see also In re Volkswagen "Clean Diesel" Mktg., Sales Pracs., & Prods. Liab. Litig.*, 2016 WL 11807130, at *2 (N.D. Cal. Aug. 24, 2016); *Hunt* v. *Cont'l Cas. Co.*, 2015 WL 5355398, at *2 (N.D. Cal. Sept. 14, 2015); *Music Grp. Macao Com. Offshore Ltd.* v. *Foote*, 2015 WL 3993147, at *2 (N.D. Cal. June 30, 2015); *Murphy* v. *Kavo Am. Corp.*, 2012 WL 1497489, at *1 (N.D. Cal. Apr. 27, 2012). | |
| Dkt. No. 236-39: Exhibit PX 39 to Declaration of Sharan Nirmul ISO (1) Plaintiffs' Opp. to Defendants' MSJ and (2) Plaintiffs' Opp. to Defendants' Motion to Exclude the Testimony of Dr. Joseph R. Mason | Redacted Personal Identifying Information at WF_SEB_00011936-939. | The factual basis for sealing the identified portions of this Exhibit is that they disclose personal information of non-parties, including names, employment information, and factual circumstances that can be used to readily identify the non-party individual.<br><br>Declaration of Brendan P. Cullen; *see also In re Volkswagen "Clean Diesel" Mktg., Sales Pracs., & Prods. Liab. Litig.*, 2016 WL 11807130, at *2 (N.D. Cal. Aug. 24, 2016); *Hunt* v. *Cont'l Cas. Co.*, 2015 WL 5355398, at *2 (N.D. Cal. Sept. 14, 2015); *Music Grp. Macao Com. Offshore Ltd.* v. *Foote*, 2015 WL 3993147, at *2 (N.D. Cal. June 30, 2015); *Murphy* v. *Kavo Am. Corp.*, 2012 WL 1497489, at *1 (N.D. Cal. Apr. 27, 2012). | GRANTED |
| Dkt. No. 236-50: Exhibit PX 40 to Declaration of Sharan Nirmul ISO (1) Plaintiffs' Opp. to Defendants' MSJ and (2) Plaintiffs' Opp. to Defendants' Motion to Exclude the Testimony of | Redacted Personal Identifying Information at 16:8, 134:22, 135:1-4, 7, 9, 13-17, 22; 136:4, 11. | The factual basis for sealing the identified portions of this Exhibit is that they disclose personal information of non-parties, in the form of names, that can be used to readily identify the non-party | GRANTED |

-12-

| Docket No./Public (Sealed) | Portion Redacted | Evidence Offered in Support of Sealing (Factual Basis and Caselaw) | Ruling |
|---|---|---|---|
| Dr. Joseph R. Mason | | individual.<br><br>Declaration of Brendan P. Cullen; *see also In re Volkswagen "Clean Diesel" Mktg., Sales Pracs., & Prods. Liab. Litig.*, 2016 WL 11807130, at *2 (N.D. Cal. Aug. 24, 2016); *Hunt* v. *Cont'l Cas. Co.*, 2015 WL 5355398, at *2 (N.D. Cal. Sept. 14, 2015); *Music Grp. Macao Com. Offshore Ltd.* v. *Foote*, 2015 WL 3993147, at *2 (N.D. Cal. June 30, 2015); *Murphy* v. *Kavo Am. Corp.*, 2012 WL 1497489, at *1 (N.D. Cal. Apr. 27, 2012). | |
| Dkt. No. 236-43: Exhibit PX 43 to Declaration of Sharan Nirmul ISO (1) Plaintiffs' Opp. to Defendants' MSJ and (2) Plaintiffs' Opp. to Defendants' Motion to Exclude the Testimony of Dr. Joseph R. Mason | Redacted Personal Identifying Information at WF_SEB_00500874, -895, -902. | The factual basis for sealing the identified portions of this Exhibit is that they disclose personal information of non-parties, in the form of names, that can be used to readily identify the non-party individual.<br><br>Declaration of Brendan P. Cullen; *see also In re Volkswagen "Clean Diesel" Mktg., Sales Pracs., & Prods. Liab. Litig.*, 2016 WL 11807130, at *2 (N.D. Cal. Aug. 24, 2016); *Hunt* v. *Cont'l Cas. Co.*, 2015 WL 5355398, at *2 (N.D. Cal. Sept. 14, 2015); *Music Grp. Macao Com. Offshore Ltd.* v. *Foote*, 2015 WL 3993147, at *2 (N.D. Cal. June 30, 2015); *Murphy* v. *Kavo Am. Corp.*, 2012 WL 1497489, at *1 (N.D. Cal. Apr. 27, 2012). | GRANTED |
| Dkt. No. 236-44: Exhibit PX 44 to Declaration of Sharan Nirmul ISO (1) Plaintiffs' Opp. to Defendants' MSJ and (2) | Redacted Personal Identifying Information at WF_SEB_00507421, - | The factual basis for sealing the identified portions of this Exhibit is that they disclose personal information of non-parties, in the form of names, | GRANTED |

-13-

| Docket No./Public (Sealed) | Portion Redacted | Evidence Offered in Support of Sealing (Factual Basis and Caselaw) | Ruling |
|---|---|---|---|
| Plaintiffs' Opp. to Defendants' Motion to Exclude the Testimony of Dr. Joseph R. Mason | 433. | that can be used to readily identify the non-party individual.<br><br>Declaration of Brendan P. Cullen; *see also In re Volkswagen "Clean Diesel" Mktg., Sales Pracs., & Prods. Liab. Litig.*, 2016 WL 11807130, at *2 (N.D. Cal. Aug. 24, 2016); *Hunt* v. *Cont'l Cas. Co.*, 2015 WL 5355398, at *2 (N.D. Cal. Sept. 14, 2015); *Music Grp. Macao Com. Offshore Ltd.* v. *Foote*, 2015 WL 3993147, at *2 (N.D. Cal. June 30, 2015); *Murphy* v. *Kavo Am. Corp.*, 2012 WL 1497489, at *1 (N.D. Cal. Apr. 27, 2012). | |
| Dkt. No. 236-45: Exhibit PX 45 to Declaration of Sharan Nirmul ISO (1) Plaintiffs' Opp. to Defendants' MSJ and (2) Plaintiffs' Opp. to Defendants' Motion to Exclude the Testimony of Dr. Joseph R. Mason | Redacted Personal Identifying Information at pp. 1-4, 8-14, 16-17, 19, and 21. | The factual basis for sealing the identified portions of this Exhibit is that they disclose personal information of non-parties, including names, and employment information that can be used to readily identify the non-party individual.<br><br>Declaration of Brendan P. Cullen; *see also In re Volkswagen "Clean Diesel" Mktg., Sales Pracs., & Prods. Liab. Litig.*, 2016 WL 11807130, at *2 (N.D. Cal. Aug. 24, 2016); *Hunt* v. *Cont'l Cas. Co.*, 2015 WL 5355398, at *2 (N.D. Cal. Sept. 14, 2015); *Music Grp. Macao Com. Offshore Ltd.* v. *Foote*, 2015 WL 3993147, at *2 (N.D. Cal. June 30, 2015); *Murphy* v. *Kavo Am. Corp.*, 2012 WL 1497489, at *1 (N.D. Cal. Apr. 27, 2012). | GRANTED |
| Dkt. No. 236-46: Exhibit PX 46 to Declaration of Sharan Nirmul ISO | Redacted Personal Identifying Information at | The factual basis for sealing the identified portions of this Exhibit is that they disclose | GRANTED |

| Docket No./Public (Sealed) | Portion Redacted | Evidence Offered in Support of Sealing (Factual Basis and Caselaw) | Ruling |
|---|---|---|---|
| (1) Plaintiffs' Opp. to Defendants' MSJ and (2) Plaintiffs' Opp. to Defendants' Motion to Exclude the Testimony of Dr. Joseph R. Mason | WF_SEB_00140420, -422-423. | personal information of non-parties, including names and employment information that can be used to readily identify the non-party individual.<br><br>Declaration of Brendan P. Cullen; *see also In re Volkswagen "Clean Diesel" Mktg., Sales Pracs., & Prods. Liab. Litig.*, 2016 WL 11807130, at *2 (N.D. Cal. Aug. 24, 2016); *Hunt* v. *Cont'l Cas. Co.*, 2015 WL 5355398, at *2 (N.D. Cal. Sept. 14, 2015); *Music Grp. Macao Com. Offshore Ltd.* v. *Foote*, 2015 WL 3993147, at *2 (N.D. Cal. June 30, 2015); *Murphy* v. *Kavo Am. Corp.*, 2012 WL 1497489, at *1 (N.D. Cal. Apr. 27, 2012). | |
| Dkt. No. 236-48: Exhibit PX 48 to Declaration of Sharan Nirmul ISO (1) Plaintiffs' Opp. to Defendants' MSJ and (2) Plaintiffs' Opp. to Defendants' Motion to Exclude the Testimony of Dr. Joseph R. Mason | Redacted Personal Identifying Information at WF_SEB_00172661-662, -664, -666. | The factual basis for sealing the identified portions of this Exhibit is that they disclose personal information of non-parties, including names, employment information, and personal information that can be used to readily identify the non-party individual.<br><br>Declaration of Brendan P. Cullen; *see also In re Volkswagen "Clean Diesel" Mktg., Sales Pracs., & Prods. Liab. Litig.*, 2016 WL 11807130, at *2 (N.D. Cal. Aug. 24, 2016); *Hunt* v. *Cont'l Cas. Co.*, 2015 WL 5355398, at *2 (N.D. Cal. Sept. 14, 2015); *Music Grp. Macao Com. Offshore Ltd.* v. *Foote*, 2015 WL 3993147, at *2 (N.D. Cal. June 30, 2015); *Murphy* v. *Kavo Am. Corp.*, 2012 WL 1497489, at *1 (N.D. Cal. Apr. 27, 2012). | GRANTED |

-15-

| Docket No./Public (Sealed) | Portion Redacted | Evidence Offered in Support of Sealing (Factual Basis and Caselaw) | Ruling |
|---|---|---|---|
| Dkt. No. 236-49: Exhibit PX 49 to Declaration of Sharan Nirmul ISO (1) Plaintiffs' Opp. to Defendants' MSJ and (2) Plaintiffs' Opp. to Defendants' Motion to Exclude the Testimony of Dr. Joseph R. Mason | Redacted Personal Identifying Information at WF_SEB_00172678-681. | The factual basis for sealing the identified portions of this Exhibit is that they disclose personal information of non-parties, including names and personal information that can be used to readily identify the non-party individual.<br><br>Declaration of Brendan P. Cullen; *see also In re Volkswagen "Clean Diesel" Mktg., Sales Pracs., & Prods. Liab. Litig.*, 2016 WL 11807130, at *2 (N.D. Cal. Aug. 24, 2016); *Hunt* v. *Cont'l Cas. Co.*, 2015 WL 5355398, at *2 (N.D. Cal. Sept. 14, 2015); *Music Grp. Macao Com. Offshore Ltd.* v. *Foote*, 2015 WL 3993147, at *2 (N.D. Cal. June 30, 2015); *Murphy* v. *Kavo Am. Corp.*, 2012 WL 1497489, at *1 (N.D. Cal. Apr. 27, 2012). | GRANTED |
| Dkt. No. 236-50: Exhibit PX 50 to Declaration of Sharan Nirmul ISO (1) Plaintiffs' Opp. to Defendants' MSJ and (2) Plaintiffs' Opp. to Defendants' Motion to Exclude the Testimony of Dr. Joseph R. Mason | Redacted Personal Identifying Information at WF_SEB_00148888. | The factual basis for sealing the identified portions of this Exhibit is that they disclose personal information of non-parties, including information relating to protected classes.<br><br>Declaration of Brendan P. Cullen; *see also In re Volkswagen "Clean Diesel" Mktg., Sales Pracs., & Prods. Liab. Litig.*, 2016 WL 11807130, at *2 (N.D. Cal. Aug. 24, 2016); *Hunt* v. *Cont'l Cas. Co.*, 2015 WL 5355398, at *2 (N.D. Cal. Sept. 14, 2015); *Music Grp. Macao Com. Offshore Ltd.* v. *Foote*, 2015 WL 3993147, at *2 (N.D. Cal. June 30, 2015); *Murphy* v. *Kavo Am. Corp.*, 2012 WL 1497489, at *1 (N.D. Cal. Apr. 27, 2012). | GRANTED |

-16-

SULLIVAN & CROMWELL LLP

| Docket No./Public (Sealed) | Portion Redacted | Evidence Offered in Support of Sealing (Factual Basis and Caselaw) | Ruling |
|---|---|---|---|
| Dkt. No. 236-51: Exhibit PX 51 to Declaration of Sharan Nirmul ISO (1) Plaintiffs' Opp. to Defendants' MSJ and (2) Plaintiffs' Opp. to Defendants' Motion to Exclude the Testimony of Dr. Joseph R. Mason | Redacted Personal Identifying Information at 128:4, 22; 130:9, 20; 131:15. | The factual basis for sealing the identified portions of this Exhibit is that they disclose personal information of non-parties, in the form of names that can be used to readily identify the non-party individual.<br><br>Declaration of Brendan P. Cullen; *see also In re Volkswagen "Clean Diesel" Mktg., Sales Pracs., & Prods. Liab. Litig.*, 2016 WL 11807130, at *2 (N.D. Cal. Aug. 24, 2016); *Hunt* v. *Cont'l Cas. Co.*, 2015 WL 5355398, at *2 (N.D. Cal. Sept. 14, 2015); *Music Grp. Macao Com. Offshore Ltd.* v. *Foote*, 2015 WL 3993147, at *2 (N.D. Cal. June 30, 2015); *Murphy* v. *Kavo Am. Corp.*, 2012 WL 1497489, at *1 (N.D. Cal. Apr. 27, 2012). | GRANTED |
| Dkt. No. 236-53: Exhibit PX 53 to Declaration of Sharan Nirmul ISO (1) Plaintiffs' Opp. to Defendants' MSJ and (2) Plaintiffs' Opp. to Defendants' Motion to Exclude the Testimony of Dr. Joseph R. Mason | Redacted Personal Identifying Information at 144:24, 25; 145:10, 13, 17; 146:9-10, 14; 147:5-6, 12-13, 15. | The factual basis for sealing the identified portions of this Exhibit is that they disclose personal information of non-parties, in the form of names that can be used to readily identify the non-party individual.<br><br>Declaration of Brendan P. Cullen; *see also In re Volkswagen "Clean Diesel" Mktg., Sales Pracs., & Prods. Liab. Litig.*, 2016 WL 11807130, at *2 (N.D. Cal. Aug. 24, 2016); *Hunt* v. *Cont'l Cas. Co.*, 2015 WL 5355398, at *2 (N.D. Cal. Sept. 14, 2015); *Music Grp. Macao Com. Offshore Ltd.* v. *Foote*, 2015 WL 3993147, at *2 (N.D. Cal. June 30, 2015); *Murphy* v. *Kavo Am. Corp.*, 2012 WL | GRANTED |

| Docket No./Public (Sealed) | Portion Redacted | Evidence Offered in Support of Sealing (Factual Basis and Caselaw) | Ruling |
|---|---|---|---|
| | | 1497489, at *1 (N.D. Cal. Apr. 27, 2012). | |
| Dkt. No. 236-54: Exhibit PX 54 to Declaration of Sharan Nirmul ISO (1) Plaintiffs' Opp. to Defendants' MSJ and (2) Plaintiffs' Opp. to Defendants' Motion to Exclude the Testimony of Dr. Joseph R. Mason | Redacted Personal Identifying Information at 183:25; 229:8; 230:6, 11, 14, 19, 25; 231:8, 15, 18. | The factual basis for sealing the identified portions of this Exhibit is that they disclose personal information of non-parties, in the form of names that can be used to readily identify the non-party individual.<br><br>Declaration of Brendan P. Cullen; *see also In re Volkswagen "Clean Diesel" Mktg., Sales Pracs., & Prods. Liab. Litig.*, 2016 WL 11807130, at *2 (N.D. Cal. Aug. 24, 2016); *Hunt* v. *Cont'l Cas. Co.*, 2015 WL 5355398, at *2 (N.D. Cal. Sept. 14, 2015); *Music Grp. Macao Com. Offshore Ltd.* v. *Foote*, 2015 WL 3993147, at *2 (N.D. Cal. June 30, 2015); *Murphy* v. *Kavo Am. Corp.*, 2012 WL 1497489, at *1 (N.D. Cal. Apr. 27, 2012). | GRANTED |
| Dkt. No. 236-57: Exhibit PX 57 to Declaration of Sharan Nirmul ISO (1) Plaintiffs' Opp. to Defendants' MSJ and (2) Plaintiffs' Opp. to Defendants' Motion to Exclude the Testimony of Dr. Joseph R. Mason | Redacted Personal Identifying Information at WF_SEB_00236958, -960, -962-965. | The factual basis for sealing the identified portions of this Exhibit is that they disclose personal information of non-parties, in the form of names that can be used to readily identify the non-party individual.<br><br>Declaration of Brendan P. Cullen; *see also In re Volkswagen "Clean Diesel" Mktg., Sales Pracs., & Prods. Liab. Litig.*, 2016 WL 11807130, at *2 (N.D. Cal. Aug. 24, 2016); *Hunt* v. *Cont'l Cas. Co.*, 2015 WL 5355398, at *2 (N.D. Cal. Sept. 14, 2015); *Music Grp. Macao Com. Offshore Ltd.* v. *Foote*, 2015 WL 3993147, at *2 (N.D. | GRANTED |

-18-

SULLIVAN & CROMWELL LLP

| Docket No./Public (Sealed) | Portion Redacted | Evidence Offered in Support of Sealing (Factual Basis and Caselaw) | Ruling |
|---|---|---|---|
| | | Cal. June 30, 2015); *Murphy* v. *Kavo Am. Corp.*, 2012 WL 1497489, at *1 (N.D. Cal. Apr. 27, 2012). | |
| Dkt. No. 236-60: Exhibit PX 61 to Declaration of Sharan Nirmul ISO (1) Plaintiffs' Opp. to Defendants' MSJ and (2) Plaintiffs' Opp. to Defendants' Motion to Exclude the Testimony of Dr. Joseph R. Mason | Redacted Personal Identifying Information at 136:6, 16; 137:8; 140:1, 7; 225:4, 7; 260:2, 8; 261:14-15, 22; 262:8; 263:4-5; 340:5-6, 10; 341:4; 342:23; 343:1, 8, 18. | The factual basis for sealing the identified portions of this Exhibit is that they disclose personal information of non-parties, including names, employment information, personal information, and factual circumstances that can be used to readily identify the non-party individual.<br><br>Declaration of Brendan P. Cullen; *see also In re Volkswagen "Clean Diesel" Mktg., Sales Pracs., & Prods. Liab. Litig.*, 2016 WL 11807130, at *2 (N.D. Cal. Aug. 24, 2016); *Hunt* v. *Cont'l Cas. Co.*, 2015 WL 5355398, at *2 (N.D. Cal. Sept. 14, 2015); *Music Grp. Macao Com. Offshore Ltd.* v. *Foote*, 2015 WL 3993147, at *2 (N.D. Cal. June 30, 2015); *Murphy* v. *Kavo Am. Corp.*, 2012 WL 1497489, at *1 (N.D. Cal. Apr. 27, 2012). | GRANTED |
| Dkt. No. 236-62: Exhibit PX 63 to Declaration of Sharan Nirmul ISO (1) Plaintiffs' Opp. to Defendants' MSJ and (2) Plaintiffs' Opp. to Defendants' Motion to Exclude the Testimony of Dr. Joseph R. Mason | Redacted Personal Identifying Information at WF_SEB_00445493-576. | The factual basis for sealing the identified portions of this Exhibit is that they disclose personal information of non-parties, including names, employment information, personal information, and factual circumstances that can be used to readily identify the non-party individual.<br><br>Declaration of Brendan P. Cullen; *see also In re Volkswagen "Clean Diesel" Mktg., Sales Pracs., & Prods. Liab. Litig.*, 2016 WL 11807130, at *2 (N.D. Cal. | GRANTED |

-19-

Sullivan & Cromwell LLP

| Docket No./Public (Sealed) | Portion Redacted | Evidence Offered in Support of Sealing (Factual Basis and Caselaw) | Ruling |
|---|---|---|---|
| | | Aug. 24, 2016); *Hunt* v. *Cont'l Cas. Co.*, 2015 WL 5355398, at *2 (N.D. Cal. Sept. 14, 2015); *Music Grp. Macao Com. Offshore Ltd.* v. *Foote*, 2015 WL 3993147, at *2 (N.D. Cal. June 30, 2015); *Murphy* v. *Kavo Am. Corp.*, 2012 WL 1497489, at *1 (N.D. Cal. Apr. 27, 2012). | |
| Dkt. No. 236-63: Exhibit PX 64 to Declaration of Sharan Nirmul ISO (1) Plaintiffs' Opp. to Defendants' MSJ and (2) Plaintiffs' Opp. to Defendants' Motion to Exclude the Testimony of Dr. Joseph R. Mason | Redacted Personal Identifying Information at pp. 1-2. | The factual basis for sealing the identified portions of this Exhibit is that they disclose personal information of non-parties, in the form of names that can be used to readily identify the non-party individual.<br><br>Declaration of Brendan P. Cullen; *see also In re Volkswagen "Clean Diesel" Mktg., Sales Pracs., & Prods. Liab. Litig.*, 2016 WL 11807130, at *2 (N.D. Cal. Aug. 24, 2016); *Hunt* v. *Cont'l Cas. Co.*, 2015 WL 5355398, at *2 (N.D. Cal. Sept. 14, 2015); *Music Grp. Macao Com. Offshore Ltd.* v. *Foote*, 2015 WL 3993147, at *2 (N.D. Cal. June 30, 2015); *Murphy* v. *Kavo Am. Corp.*, 2012 WL 1497489, at *1 (N.D. Cal. Apr. 27, 2012). | GRANTED |
| Dkt. No. 236-64: Exhibit PX 65 to Declaration of Sharan Nirmul ISO (1) Plaintiffs' Opp. to Defendants' MSJ and (2) Plaintiffs' Opp. to Defendants' Motion to Exclude the Testimony of Dr. Joseph R. Mason | Redacted Personal Identifying Information at WF_SEB_00146646. | The factual basis for sealing the identified portions of this Exhibit is that they disclose personal information of non-parties, including names and employment information that can be used to readily identify the non-party individual.<br><br>Declaration of Brendan P. Cullen; *see also In re Volkswagen "Clean Diesel" Mktg., Sales Pracs., & Prods.* | GRANTED |

| Docket No./Public (Sealed) | Portion Redacted | Evidence Offered in Support of Sealing (Factual Basis and Caselaw) | Ruling |
|---|---|---|---|
| | | *Liab. Litig.*, 2016 WL 11807130, at *2 (N.D. Cal. Aug. 24, 2016); *Hunt* v. *Cont'l Cas. Co.*, 2015 WL 5355398, at *2 (N.D. Cal. Sept. 14, 2015); *Music Grp. Macao Com. Offshore Ltd.* v. *Foote*, 2015 WL 3993147, at *2 (N.D. Cal. June 30, 2015); *Murphy* v. *Kavo Am. Corp.*, 2012 WL 1497489, at *1 (N.D. Cal. Apr. 27, 2012). | |
| Dkt. No. 236-68: Exhibit PX 70 to Declaration of Sharan Nirmul ISO (1) Plaintiffs' Opp. to Defendants' MSJ and (2) Plaintiffs' Opp. to Defendants' Motion to Exclude the Testimony of Dr. Joseph R. Mason | Redacted Personal Identifying Information at 193:1, 11, 14, 18; 194:7, 12-13; 195:12-13, 18, 22; 196:7, 10, 24-25. | The factual basis for sealing the identified portions of this Exhibit is that they disclose personal information of non-parties, in the form of names that can be used to readily identify the non-party individual.<br><br>Declaration of Brendan P. Cullen; *see also In re Volkswagen "Clean Diesel" Mktg., Sales Pracs., & Prods. Liab. Litig.*, 2016 WL 11807130, at *2 (N.D. Cal. Aug. 24, 2016); *Hunt* v. *Cont'l Cas. Co.*, 2015 WL 5355398, at *2 (N.D. Cal. Sept. 14, 2015); *Music Grp. Macao Com. Offshore Ltd.* v. *Foote*, 2015 WL 3993147, at *2 (N.D. Cal. June 30, 2015); *Murphy* v. *Kavo Am. Corp.*, 2012 WL 1497489, at *1 (N.D. Cal. Apr. 27, 2012). | GRANTED |
| Dkt. No. 236-69: Exhibit PX 71 to Declaration of Sharan Nirmul ISO (1) Plaintiffs' Opp. to Defendants' MSJ and (2) Plaintiffs' Opp. to Defendants' Motion to Exclude the Testimony of Dr. Joseph R. Mason | Redacted Personal Identifying Information at WF_SEB_00109725-727. | The factual basis for sealing the identified portions of this Exhibit is that they disclose personal information of non-parties, including names and employment information that can be used to readily identify the non-party individual.<br><br>Declaration of Brendan P. Cullen; *see also In re* | GRANTED |

| Docket No./Public (Sealed) | Portion Redacted | Evidence Offered in Support of Sealing (Factual Basis and Caselaw) | Ruling |
|---|---|---|---|
| | | *Volkswagen "Clean Diesel" Mktg., Sales Pracs., & Prods. Liab. Litig.*, 2016 WL 11807130, at *2 (N.D. Cal. Aug. 24, 2016); *Hunt* v. *Cont'l Cas. Co.*, 2015 WL 5355398, at *2 (N.D. Cal. Sept. 14, 2015); *Music Grp. Macao Com. Offshore Ltd.* v. *Foote*, 2015 WL 3993147, at *2 (N.D. Cal. June 30, 2015); *Murphy* v. *Kavo Am. Corp.*, 2012 WL 1497489, at *1 (N.D. Cal. Apr. 27, 2012). | |
| Dkt. No. 236-71: Exhibit PX 74 to Declaration of Sharan Nirmul ISO (1) Plaintiffs' Opp. to Defendants' MSJ and (2) Plaintiffs' Opp. to Defendants' Motion to Exclude the Testimony of Dr. Joseph R. Mason | Redacted Personal Identifying Information at WF_SEB_00261082-083. | The factual basis for sealing the identified portions of this Exhibit is that they disclose personal information of non-parties, in the form of names that can be used to readily identify the non-party individual.<br><br>Declaration of Brendan P. Cullen; *see also In re Volkswagen "Clean Diesel" Mktg., Sales Pracs., & Prods. Liab. Litig.*, 2016 WL 11807130, at *2 (N.D. Cal. Aug. 24, 2016); *Hunt* v. *Cont'l Cas. Co.*, 2015 WL 5355398, at *2 (N.D. Cal. Sept. 14, 2015); *Music Grp. Macao Com. Offshore Ltd.* v. *Foote*, 2015 WL 3993147, at *2 (N.D. Cal. June 30, 2015); *Murphy* v. *Kavo Am. Corp.*, 2012 WL 1497489, at *1 (N.D. Cal. Apr. 27, 2012). | GRANTED |
| Dkt. No. 236-72: Exhibit PX 75 to Declaration of Sharan Nirmul ISO (1) Plaintiffs' Opp. to Defendants' MSJ and (2) Plaintiffs' Opp. to Defendants' Motion to Exclude the Testimony of Dr. Joseph R. Mason | Redacted Personal Identifying Information at WF_SEB_00359005-006. | The factual basis for sealing the identified portions of this Exhibit is that they disclose personal information of non-parties, including names, employment information, personal information, and factual circumstances that can be used to readily identify the | GRANTED |

| Docket No./Public (Sealed) | Portion Redacted | Evidence Offered in Support of Sealing (Factual Basis and Caselaw) | Ruling |
|---|---|---|---|
| | | non-party individual.<br><br>Declaration of Brendan P. Cullen; *see also In re Volkswagen "Clean Diesel" Mktg., Sales Pracs., & Prods. Liab. Litig.*, 2016 WL 11807130, at *2 (N.D. Cal. Aug. 24, 2016); *Hunt* v. *Cont'l Cas. Co.*, 2015 WL 5355398, at *2 (N.D. Cal. Sept. 14, 2015); *Music Grp. Macao Com. Offshore Ltd.* v. *Foote*, 2015 WL 3993147, at *2 (N.D. Cal. June 30, 2015); *Murphy* v. *Kavo Am. Corp.*, 2012 WL 1497489, at *1 (N.D. Cal. Apr. 27, 2012). | |
| Dkt. No. 236-73: Exhibit PX 76 to Declaration of Sharan Nirmul ISO (1) Plaintiffs' Opp. to Defendants' MSJ and (2) Plaintiffs' Opp. to Defendants' Motion to Exclude the Testimony of Dr. Joseph R. Mason | Redacted Personal Identifying Information at WF_SEB_00149700-701.<br><br>*See* ECF No. 224-14. | The factual basis for sealing the identified portions of this Exhibit is that they disclose personal information of non-parties, including names and personal information that can be used to readily identify the non-party individual.<br><br>This exact version of this document was filed with redactions as ECF No. 224-14. The Court approved the redactions to ECF No. 224-14 on July 8, 2025 (ECF No. 228).<br><br>Declaration of Brendan P. Cullen; *see also In re Volkswagen "Clean Diesel" Mktg., Sales Pracs., & Prods. Liab. Litig.*, 2016 WL 11807130, at *2 (N.D. Cal. Aug. 24, 2016); *Hunt* v. *Cont'l Cas. Co.*, 2015 WL 5355398, at *2 (N.D. Cal. Sept. 14, 2015); *Music Grp. Macao Com. Offshore Ltd.* v. *Foote*, 2015 WL 3993147, at *2 (N.D. Cal. June 30, 2015); *Murphy* v. | GRANTED |

| Docket No./Public (Sealed) | Portion Redacted | Evidence Offered in Support of Sealing (Factual Basis and Caselaw) | Ruling |
|---|---|---|---|
| | | *Kavo Am. Corp.*, 2012 WL 1497489, at *1 (N.D. Cal. Apr. 27, 2012); *Shopify Inc.* v. *Express Mobile, Inc.*, 2020 WL 4732334, at *11 (N.D. Cal. Aug. 14, 2020); *American Auto. Ass'n of N. California, Nevada & Utah* v. *Gen. Motors LLC*, 2019 WL 1206748, at *2 (N.D. Cal. Mar. 14, 2019); *Opperman* v. *Path, Inc.*, 2017 WL 1036652, at *4 (N.D. Cal. Mar. 17, 2017). | |
| Dkt. No. 236-80: Exhibit PX 83 to Declaration of Sharan Nirmul ISO (1) Plaintiffs' Opp. to Defendants' MSJ and (2) Plaintiffs' Opp. to Defendants' Motion to Exclude the Testimony of Dr. Joseph R. Mason | Redacted Personal Identifying Information at pp. 1, 3-4. | The factual basis for sealing the identified portions of this Exhibit is that they disclose personal information of non-parties, in the form of names that can be used to readily identify the non-party individual.<br><br>Declaration of Brendan P. Cullen; *see also In re Volkswagen "Clean Diesel" Mktg., Sales Pracs., & Prods. Liab. Litig.*, 2016 WL 11807130, at *2 (N.D. Cal. Aug. 24, 2016); *Hunt* v. *Cont'l Cas. Co.*, 2015 WL 5355398, at *2 (N.D. Cal. Sept. 14, 2015); *Music Grp. Macao Com. Offshore Ltd.* v. *Foote*, 2015 WL 3993147, at *2 (N.D. Cal. June 30, 2015); *Murphy* v. *Kavo Am. Corp.*, 2012 WL 1497489, at *1 (N.D. Cal. Apr. 27, 2012). | GRANTED |
| Dkt. No. 236-81: Exhibit PX 84 to Declaration of Sharan Nirmul ISO (1) Plaintiffs' Opp. to Defendants' MSJ and (2) Plaintiffs' Opp. to Defendants' Motion to Exclude the Testimony of Dr. Joseph R. Mason | Redacted Personal Identifying Information at p. 1. | The factual basis for sealing the identified portions of this Exhibit is that they disclose personal information of non-parties, in the form of names that can be used to readily identify the non-party individual.<br><br>Declaration of Brendan P. | GRANTED |

-24-

SULLIVAN & CROMWELL LLP

| Docket No./Public (Sealed) | Portion Redacted | Evidence Offered in Support of Sealing (Factual Basis and Caselaw) | Ruling |
|---|---|---|---|
| | | Cullen; *see also In re Volkswagen "Clean Diesel" Mktg., Sales Pracs., & Prods. Liab. Litig.*, 2016 WL 11807130, at *2 (N.D. Cal. Aug. 24, 2016); *Hunt* v. *Cont'l Cas. Co.*, 2015 WL 5355398, at *2 (N.D. Cal. Sept. 14, 2015); *Music Grp. Macao Com. Offshore Ltd.* v. *Foote*, 2015 WL 3993147, at *2 (N.D. Cal. June 30, 2015); *Murphy* v. *Kavo Am. Corp.*, 2012 WL 1497489, at *1 (N.D. Cal. Apr. 27, 2012). | |
| Dkt. No. 236-82: Exhibit PX 85 to Declaration of Sharan Nirmul ISO (1) Plaintiffs' Opp. to Defendants' MSJ and (2) Plaintiffs' Opp. to Defendants' Motion to Exclude the Testimony of Dr. Joseph R. Mason | Redacted Personal Identifying Information at pp. 1, 3. | The factual basis for sealing the identified portions of this Exhibit is that they disclose personal information of non-parties, including names, employment information, personal information, and factual circumstances that can be used to readily identify the non-party individual.<br><br>Declaration of Brendan P. Cullen; *see also In re Volkswagen "Clean Diesel" Mktg., Sales Pracs., & Prods. Liab. Litig.*, 2016 WL 11807130, at *2 (N.D. Cal. Aug. 24, 2016); *Hunt* v. *Cont'l Cas. Co.*, 2015 WL 5355398, at *2 (N.D. Cal. Sept. 14, 2015); *Music Grp. Macao Com. Offshore Ltd.* v. *Foote*, 2015 WL 3993147, at *2 (N.D. Cal. June 30, 2015); *Murphy* v. *Kavo Am. Corp.*, 2012 WL 1497489, at *1 (N.D. Cal. Apr. 27, 2012). | GRANTED |
| Dkt. No. 236-86: Exhibit PX 89 to Declaration of Sharan Nirmul ISO (1) Plaintiffs' Opp. to Defendants' MSJ and (2) Plaintiffs' Opp. to Defendants' Motion to | Redacted Personal Identifying Information at WF_SEB_00358890-893. | The factual basis for sealing the identified portions of this Exhibit is that they disclose personal information of non-parties, in the form of names that can be used to readily identify the non-party | GRANTED |

Sullivan & Cromwell LLP

| Docket No./Public (Sealed) | Portion Redacted | Evidence Offered in Support of Sealing (Factual Basis and Caselaw) | Ruling |
|---|---|---|---|
| Exclude the Testimony of Dr. Joseph R. Mason | | individual.<br><br>Declaration of Brendan P. Cullen; *see also In re Volkswagen "Clean Diesel" Mktg., Sales Pracs., & Prods. Liab. Litig.*, 2016 WL 11807130, at *2 (N.D. Cal. Aug. 24, 2016); *Hunt* v. *Cont'l Cas. Co.*, 2015 WL 5355398, at *2 (N.D. Cal. Sept. 14, 2015); *Music Grp. Macao Com. Offshore Ltd.* v. *Foote*, 2015 WL 3993147, at *2 (N.D. Cal. June 30, 2015); *Murphy* v. *Kavo Am. Corp.*, 2012 WL 1497489, at *1 (N.D. Cal. Apr. 27, 2012). | |
| Dkt. No. 236-87: Exhibit PX 90 to Declaration of Sharan Nirmul ISO (1) Plaintiffs' Opp. to Defendants' MSJ and (2) Plaintiffs' Opp. to Defendants' Motion to Exclude the Testimony of Dr. Joseph R. Mason | Redacted Personal Identifying Information at WF_SEB_00147074-075. | The factual basis for sealing the identified portions of this Exhibit is that they disclose personal information of non-parties, including names, employment information, and factual circumstances that can be used to readily identify the non-party individual.<br><br>Declaration of Brendan P. Cullen; *see also In re Volkswagen "Clean Diesel" Mktg., Sales Pracs., & Prods. Liab. Litig.*, 2016 WL 11807130, at *2 (N.D. Cal. Aug. 24, 2016); *Hunt* v. *Cont'l Cas. Co.*, 2015 WL 5355398, at *2 (N.D. Cal. Sept. 14, 2015); *Music Grp. Macao Com. Offshore Ltd.* v. *Foote*, 2015 WL 3993147, at *2 (N.D. Cal. June 30, 2015); *Murphy* v. *Kavo Am. Corp.*, 2012 WL 1497489, at *1 (N.D. Cal. Apr. 27, 2012). | GRANTED |
| Dkt. No. 236-88: Exhibit PX 91 to Declaration of Sharan Nirmul ISO (1) Plaintiffs' Opp. to | Redacted Personal Identifying Information at WF_SEB_00358918- | The factual basis for sealing the identified portions of this Exhibit is that they disclose personal information of non- | GRANTED |

-26-

| Docket No./Public (Sealed) | Portion Redacted | Evidence Offered in Support of Sealing (Factual Basis and Caselaw) | Ruling |
|---|---|---|---|
| Defendants' MSJ and (2) Plaintiffs' Opp. to Defendants' Motion to Exclude the Testimony of Dr. Joseph R. Mason | 920. | parties, in the form of names that can be used to readily identify the non-party individual.<br><br>Declaration of Brendan P. Cullen; *see also In re Volkswagen "Clean Diesel" Mktg., Sales Pracs., & Prods. Liab. Litig.*, 2016 WL 11807130, at *2 (N.D. Cal. Aug. 24, 2016); *Hunt* v. *Cont'l Cas. Co.*, 2015 WL 5355398, at *2 (N.D. Cal. Sept. 14, 2015); *Music Grp. Macao Com. Offshore Ltd.* v. *Foote*, 2015 WL 3993147, at *2 (N.D. Cal. June 30, 2015); *Murphy* v. *Kavo Am. Corp.*, 2012 WL 1497489, at *1 (N.D. Cal. Apr. 27, 2012). | |
| Dkt. No. 236-90: Exhibit PX 93 to Declaration of Sharan Nirmul ISO (1) Plaintiffs' Opp. to Defendants' MSJ and (2) Plaintiffs' Opp. to Defendants' Motion to Exclude the Testimony of Dr. Joseph R. Mason | Redacted Personal Identifying Information at 76:12, 18; 77:25; 78:9; 79:23; 80:8, 17-18. | The factual basis for sealing the identified portions of this Exhibit is that they disclose personal information of non-parties, in the form of names that can be used to readily identify the non-party individual.<br><br>Declaration of Brendan P. Cullen; *see also In re Volkswagen "Clean Diesel" Mktg., Sales Pracs., & Prods. Liab. Litig.*, 2016 WL 11807130, at *2 (N.D. Cal. Aug. 24, 2016); *Hunt* v. *Cont'l Cas. Co.*, 2015 WL 5355398, at *2 (N.D. Cal. Sept. 14, 2015); *Music Grp. Macao Com. Offshore Ltd.* v. *Foote*, 2015 WL 3993147, at *2 (N.D. Cal. June 30, 2015); *Murphy* v. *Kavo Am. Corp.*, 2012 WL 1497489, at *1 (N.D. Cal. Apr. 27, 2012). | GRANTED |
| Dkt. No. 236-108: Exhibit PX 111 to Declaration of | Redacted Personal Identifying | The factual basis for sealing the identified portions of this | GRANTED |

| Docket No./Public (Sealed) | Portion Redacted | Evidence Offered in Support of Sealing (Factual Basis and Caselaw) | Ruling |
|---|---|---|---|
| Sharan Nirmul ISO (1) Plaintiffs' Opp. to Defendants' MSJ and (2) Plaintiffs' Opp. to Defendants' Motion to Exclude the Testimony of Dr. Joseph R. Mason | Information at WF_SEB_00020858-859. | Exhibit is that they disclose personal information of non-parties, including names and personal information that can be used to readily identify the non-party individual.<br><br>Defendants seek to redact the same information that was redacted in ECF No. 224-14, which is a different version of the same email chain as PX 111.  The Court approved the redactions to ECF No. 224-14 on July 8, 2025 (ECF No. 228).<br><br>Declaration of Brendan P. Cullen; *see also In re Volkswagen "Clean Diesel" Mktg., Sales Pracs., & Prods. Liab. Litig.*, 2016 WL 11807130, at *2 (N.D. Cal. Aug. 24, 2016); *Hunt* v. *Cont'l Cas. Co.*, 2015 WL 5355398, at *2 (N.D. Cal. Sept. 14, 2015); *Music Grp. Macao Com. Offshore Ltd.* v. *Foote*, 2015 WL 3993147, at *2 (N.D. Cal. June 30, 2015); *Murphy* v. *Kavo Am. Corp.*, 2012 WL 1497489, at *1 (N.D. Cal. Apr. 27, 2012); *Shopify Inc.* v. *Express Mobile, Inc.*, 2020 WL 4732334, at *11 (N.D. Cal. Aug. 14, 2020); *American Auto. Ass'n of N. California, Nevada & Utah* v. *Gen. Motors LLC*, 2019 WL 1206748, at *2 (N.D. Cal. Mar. 14, 2019); *Opperman* v. *Path, Inc.*, 2017 WL 1036652, at *4 (N.D. Cal. Mar. 17, 2017). | |
| Dkt. No. 236-121: Exhibit PX 128 to Declaration of Sharan Nirmul ISO (1) Plaintiffs' Opp. to Defendants' MSJ and (2) | Redacted Personal Identifying Information at WF_SEB_00438073. | The factual basis for sealing the identified portions of this Exhibit is that they disclose personal information of non-parties, including names and | GRANTED |

| Docket No./Public (Sealed) | Portion Redacted | Evidence Offered in Support of Sealing (Factual Basis and Caselaw) | Ruling |
|---|---|---|---|
| Plaintiffs' Opp. to Defendants' Motion to Exclude the Testimony of Dr. Joseph R. Mason | | employment information that can be used to readily identify the non-party individual.<br><br>Declaration of Brendan P. Cullen; *see also In re Volkswagen "Clean Diesel" Mktg., Sales Pracs., & Prods. Liab. Litig.*, 2016 WL 11807130, at *2 (N.D. Cal. Aug. 24, 2016); *Hunt* v. *Cont'l Cas. Co.*, 2015 WL 5355398, at *2 (N.D. Cal. Sept. 14, 2015); *Music Grp. Macao Com. Offshore Ltd.* v. *Foote*, 2015 WL 3993147, at *2 (N.D. Cal. June 30, 2015); *Murphy* v. *Kavo Am. Corp.*, 2012 WL 1497489, at *1 (N.D. Cal. Apr. 27, 2012). | |
| Dkt. No. 236-124: Exhibit PX 133 to Declaration of Sharan Nirmul ISO (1) Plaintiffs' Opp. to Defendants' MSJ and (2) Plaintiffs' Opp. to Defendants' Motion to Exclude the Testimony of Dr. Joseph R. Mason | Redacted Personal Identifying Information at WF_SEB_00146906-907.<br><br>*See* ECF No. 208-16. | The factual basis for sealing the identified portions of this Exhibit is that they disclose personal information of non-parties, including names, employment information, personal information, and factual circumstances that can be used to readily identify the non-party individual.<br><br>This exact version of this document was filed with redactions as ECF No. 208-16. The Court approved the redactions to ECF No. 208-16 on March 25, 2025 (ECF No. 210).<br><br>Declaration of Brendan P. Cullen; *see also In re Volkswagen "Clean Diesel" Mktg., Sales Pracs., & Prods. Liab. Litig.*, 2016 WL 11807130, at *2 (N.D. Cal. Aug. 24, 2016); *Hunt* v. *Cont'l Cas. Co.*, 2015 WL 5355398, | GRANTED |

-29-

| Docket No./Public (Sealed) | Portion Redacted | Evidence Offered in Support of Sealing (Factual Basis and Caselaw) | Ruling |
|---|---|---|---|
| | | at *2 (N.D. Cal. Sept. 14, 2015); *Music Grp. Macao Com. Offshore Ltd.* v. *Foote*, 2015 WL 3993147, at *2 (N.D. Cal. June 30, 2015); *Murphy* v. *Kavo Am. Corp.*, 2012 WL 1497489, at *1 (N.D. Cal. Apr. 27, 2012). | |
| Dkt. No. 236-125: Exhibit PX 135 to Declaration of Sharan Nirmul ISO (1) Plaintiffs' Opp. to Defendants' MSJ and (2) Plaintiffs' Opp. to Defendants' Motion to Exclude the Testimony of Dr. Joseph R. Mason | Redacted Personal Identifying Information at WF_SEB_00236919-949. | The factual basis for sealing the identified portions of this Exhibit is that they disclose personal information of non-parties, including names, employment information, personal information, and factual circumstances that can be used to readily identify the non-party individual.

Declaration of Brendan P. Cullen; *see also In re Volkswagen "Clean Diesel" Mktg., Sales Pracs., & Prods. Liab. Litig.*, 2016 WL 11807130, at *2 (N.D. Cal. Aug. 24, 2016); *Hunt* v. *Cont'l Cas. Co.*, 2015 WL 5355398, at *2 (N.D. Cal. Sept. 14, 2015); *Music Grp. Macao Com. Offshore Ltd.* v. *Foote*, 2015 WL 3993147, at *2 (N.D. Cal. June 30, 2015); *Murphy* v. *Kavo Am. Corp.*, 2012 WL 1497489, at *1 (N.D. Cal. Apr. 27, 2012). | GRANTED |
| Dkt. No. 236-126: Exhibit PX 136 to Declaration of Sharan Nirmul ISO (1) Plaintiffs' Opp. to Defendants' MSJ and (2) Plaintiffs' Opp. to Defendants' Motion to Exclude the Testimony of Dr. Joseph R. Mason | Redacted Personal Identifying Information at WF_SEB_00151378-382. | The factual basis for sealing the identified portions of this Exhibit is that they disclose personal information of non-parties, including names, employment information, and personal information that can be used to readily identify the non-party individual.

Declaration of Brendan P. Cullen; *see also In re Volkswagen "Clean Diesel"* | GRANTED |

SULLIVAN & CROMWELL LLP

| Docket No./Public (Sealed) | Portion Redacted | Evidence Offered in Support of Sealing (Factual Basis and Caselaw) | Ruling |
|---|---|---|---|
| | | *Mktg., Sales Pracs., & Prods. Liab. Litig.*, 2016 WL 11807130, at *2 (N.D. Cal. Aug. 24, 2016); *Hunt* v. *Cont'l Cas. Co.*, 2015 WL 5355398, at *2 (N.D. Cal. Sept. 14, 2015); *Music Grp. Macao Com. Offshore Ltd.* v. *Foote*, 2015 WL 3993147, at *2 (N.D. Cal. June 30, 2015); *Murphy* v. *Kavo Am. Corp.*, 2012 WL 1497489, at *1 (N.D. Cal. Apr. 27, 2012). | |
| Dkt. No. 236-127: Exhibit PX 137 to Declaration of Sharan Nirmul ISO (1) Plaintiffs' Opp. to Defendants' MSJ and (2) Plaintiffs' Opp. to Defendants' Motion to Exclude the Testimony of Dr. Joseph R. Mason | Redacted Personal Identifying Information at WF_SEB_00281731-32, -735-736, -740, -744, -746. | The factual basis for sealing the identified portions of this Exhibit is that they disclose personal information of non-parties, including names and employment information that can be used to readily identify the non-party individual.<br><br>Declaration of Brendan P. Cullen; *see also In re Volkswagen "Clean Diesel" Mktg., Sales Pracs., & Prods. Liab. Litig.*, 2016 WL 11807130, at *2 (N.D. Cal. Aug. 24, 2016); *Hunt* v. *Cont'l Cas. Co.*, 2015 WL 5355398, at *2 (N.D. Cal. Sept. 14, 2015); *Music Grp. Macao Com. Offshore Ltd.* v. *Foote*, 2015 WL 3993147, at *2 (N.D. Cal. June 30, 2015); *Murphy* v. *Kavo Am. Corp.*, 2012 WL 1497489, at *1 (N.D. Cal. Apr. 27, 2012). | GRANTED |
| Dkt. No. 236-129: Exhibit PX 139 to Declaration of Sharan Nirmul ISO (1) Plaintiffs' Opp. to Defendants' MSJ and (2) Plaintiffs' Opp. to Defendants' Motion to Exclude the Testimony of Dr. Joseph R. Mason | Redacted Personal Identifying Information at WF_SEB_00518583-584. | The factual basis for sealing the identified portions of this Exhibit is that they disclose personal information of non-parties, including names, employment information, personal information, and factual circumstances that can be used to readily identify the non-party individual. | GRANTED |

| Docket No./Public (Sealed) | Portion Redacted | Evidence Offered in Support of Sealing (Factual Basis and Caselaw) | Ruling |
|---|---|---|---|
| | | Declaration of Brendan P. Cullen; *see also In re Volkswagen "Clean Diesel" Mktg., Sales Pracs., & Prods. Liab. Litig.*, 2016 WL 11807130, at *2 (N.D. Cal. Aug. 24, 2016); *Hunt* v. *Cont'l Cas. Co.*, 2015 WL 5355398, at *2 (N.D. Cal. Sept. 14, 2015); *Music Grp. Macao Com. Offshore Ltd.* v. *Foote*, 2015 WL 3993147, at *2 (N.D. Cal. June 30, 2015); *Murphy* v. *Kavo Am. Corp.*, 2012 WL 1497489, at *1 (N.D. Cal. Apr. 27, 2012). | |
| Dkt. No. 236-130: Exhibit PX 140 to Declaration of Sharan Nirmul ISO (1) Plaintiffs' Opp. to Defendants' MSJ and (2) Plaintiffs' Opp. to Defendants' Motion to Exclude the Testimony of Dr. Joseph R. Mason | Redacted Personal Identifying Information at WF_SEB_00338391-392. | The factual basis for sealing the identified portions of this Exhibit is that they disclose personal information of non-parties, including names, employment information, personal information, and factual circumstances that can be used to readily identify the non-party individual.

Declaration of Brendan P. Cullen; *see also In re Volkswagen "Clean Diesel" Mktg., Sales Pracs., & Prods. Liab. Litig.*, 2016 WL 11807130, at *2 (N.D. Cal. Aug. 24, 2016); *Hunt* v. *Cont'l Cas. Co.*, 2015 WL 5355398, at *2 (N.D. Cal. Sept. 14, 2015); *Music Grp. Macao Com. Offshore Ltd.* v. *Foote*, 2015 WL 3993147, at *2 (N.D. Cal. June 30, 2015); *Murphy* v. *Kavo Am. Corp.*, 2012 WL 1497489, at *1 (N.D. Cal. Apr. 27, 2012). | GRANTED |
| Dkt. No. 236-132: Exhibit PX 142 to Declaration of Sharan Nirmul ISO (1) Plaintiffs' Opp. to | Redacted Personal Identifying Information at pp. 1, 3. | The factual basis for sealing the identified portions of this Exhibit is that they disclose personal information of non- | GRANTED |

SULLIVAN & CROMWELL LLP

| Docket No./Public (Sealed) | Portion Redacted | Evidence Offered in Support of Sealing (Factual Basis and Caselaw) | Ruling |
|---|---|---|---|
| Defendants' MSJ and (2) Plaintiffs' Opp. to Defendants' Motion to Exclude the Testimony of Dr. Joseph R. Mason | | parties, in the form of names, employment information, personal information, and factual circumstances that can be used to readily identify the non-party individual.<br><br>Declaration of Brendan P. Cullen; *see also In re Volkswagen "Clean Diesel" Mktg., Sales Pracs., & Prods. Liab. Litig.*, 2016 WL 11807130, at *2 (N.D. Cal. Aug. 24, 2016); *Hunt* v. *Cont'l Cas. Co.*, 2015 WL 5355398, at *2 (N.D. Cal. Sept. 14, 2015); *Music Grp. Macao Com. Offshore Ltd.* v. *Foote*, 2015 WL 3993147, at *2 (N.D. Cal. June 30, 2015); *Murphy* v. *Kavo Am. Corp.*, 2012 WL 1497489, at *1 (N.D. Cal. Apr. 27, 2012). | |
| Dkt. No. 236-137: Exhibit PX 147 to Declaration of Sharan Nirmul ISO (1) Plaintiffs' Opp. to Defendants' MSJ and (2) Plaintiffs' Opp. to Defendants' Motion to Exclude the Testimony of Dr. Joseph R. Mason | Redacted Personal Identifying Information at WF_SEB_00358913-914. | The factual basis for sealing the identified portions of this Exhibit is that they disclose personal information of non-parties, in the form of names that can be used to readily identify the non-party individual.<br><br>Declaration of Brendan P. Cullen; *see also In re Volkswagen "Clean Diesel" Mktg., Sales Pracs., & Prods. Liab. Litig.*, 2016 WL 11807130, at *2 (N.D. Cal. Aug. 24, 2016); *Hunt* v. *Cont'l Cas. Co.*, 2015 WL 5355398, at *2 (N.D. Cal. Sept. 14, 2015); *Music Grp. Macao Com. Offshore Ltd.* v. *Foote*, 2015 WL 3993147, at *2 (N.D. Cal. June 30, 2015); *Murphy* v. *Kavo Am. Corp.*, 2012 WL 1497489, at *1 (N.D. Cal. Apr. 27, 2012). | GRANTED |

-33-

| Docket No./Public (Sealed) | Portion Redacted | Evidence Offered in Support of Sealing (Factual Basis and Caselaw) | Ruling |
|---|---|---|---|
| Dkt. No. 236-138: Exhibit PX 148 to Declaration of Sharan Nirmul ISO (1) Plaintiffs' Opp. to Defendants' MSJ and (2) Plaintiffs' Opp. to Defendants' Motion to Exclude the Testimony of Dr. Joseph R. Mason | Redacted Personal Identifying Information at WF_SEB_00594621. | The factual basis for sealing the identified portions of this Exhibit is that they disclose personal information of non-parties, in the form of names that can be used to readily identify the non-party individual.<br><br>Declaration of Brendan P. Cullen; *see also In re Volkswagen "Clean Diesel" Mktg., Sales Pracs., & Prods. Liab. Litig.*, 2016 WL 11807130, at *2 (N.D. Cal. Aug. 24, 2016); *Hunt* v. *Cont'l Cas. Co.*, 2015 WL 5355398, at *2 (N.D. Cal. Sept. 14, 2015); *Music Grp. Macao Com. Offshore Ltd.* v. *Foote*, 2015 WL 3993147, at *2 (N.D. Cal. June 30, 2015); *Murphy* v. *Kavo Am. Corp.*, 2012 WL 1497489, at *1 (N.D. Cal. Apr. 27, 2012). | GRANTED |
| Dkt. No. 236-139: Exhibit PX 149 to Declaration of Sharan Nirmul ISO (1) Plaintiffs' Opp. to Defendants' MSJ and (2) Plaintiffs' Opp. to Defendants' Motion to Exclude the Testimony of Dr. Joseph R. Mason | Redacted Personal Identifying Information at WF_SEB_00252564-565. | The factual basis for sealing the identified portions of this Exhibit is that they disclose personal information of non-parties, in the form of names that can be used to readily identify the non-party individual.<br><br>Declaration of Brendan P. Cullen; *see also In re Volkswagen "Clean Diesel" Mktg., Sales Pracs., & Prods. Liab. Litig.*, 2016 WL 11807130, at *2 (N.D. Cal. Aug. 24, 2016); *Hunt* v. *Cont'l Cas. Co.*, 2015 WL 5355398, at *2 (N.D. Cal. Sept. 14, 2015); *Music Grp. Macao Com. Offshore Ltd.* v. *Foote*, 2015 WL 3993147, at *2 (N.D. Cal. June 30, 2015); *Murphy* v. *Kavo Am. Corp.*, 2012 WL | GRANTED |

-34-

| Docket No./Public (Sealed) | Portion Redacted | Evidence Offered in Support of Sealing (Factual Basis and Caselaw) | Ruling |
|---|---|---|---|
| | | 1497489, at *1 (N.D. Cal. Apr. 27, 2012). | |

Upon consideration of the papers filed by the parties in connection with the Motion, it is hereby

**ORDERED** that the following exhibits shall be sealed in their entirety:

| Docket No./Public (Sealed) | Portion Redacted | Evidence Offered in Support of Sealing (Factual Basis and Caselaw) | Ruling |
|---|---|---|---|
| Dkt. No. 236-41: Exhibit PX 41 to Declaration of Sharan Nirmul ISO (1) Plaintiffs' Opp. to Defendants' MSJ and (2) Plaintiffs' Opp. to Defendants' Motion to Exclude the Testimony of Dr. Joseph R. Mason | Entire Document | The factual basis for sealing this Exhibit is that it discloses personal information of non-parties, including names, employment information, personal information, and factual circumstances that can be used to readily identify the non-party individual.<br><br>Defendants' request to file this Exhibit in its entirety as it is a spreadsheet with over 3,500 rows that contain confidential information throughout, such that there is no suitable alternative to sealing the entire document.<br><br>*See In re Volkswagen "Clean Diesel" Mktg., Sales Pracs., & Prods. Liab. Litig.*, 2016 WL 11807130, at *2 (N.D. Cal. Aug. 24, 2016); *Hunt* v. *Cont'l Cas. Co.*, 2015 WL 5355398, at *2 (N.D. Cal. Sept. 14, 2015); *Music Grp. Macao Com. Offshore Ltd.* v. *Foote*, 2015 WL 3993147, at *2 (N.D. Cal. June 30, 2015); *Murphy* v. *Kavo Am. Corp.*, 2012 WL 1497489, at *1 (N.D. Cal. Apr. 27, 2012); *Bohannon* v. *Facebook, Inc.*, 2019 WL 188671, at *6 (N.D. Cal. Jan. 14, 2019); *Murphy* v. | GRANTED |

SULLIVAN &
CROMWELL LLP

| Docket No./Public (Sealed) | Portion Redacted | Evidence Offered in Support of Sealing (Factual Basis and Caselaw) | Ruling |
|---|---|---|---|
| | | *Kavo Am. Corp.*, 2012 WL 1497489, at *2 (N.D. Cal. Apr. 27, 2012); *Kazda* v. *Aetna Life Ins. Co.*, 2022 WL 1225032, at *11 (N.D. Cal. Apr. 26, 2022); *Chula Vista Elem. Sch. Dist.* v. *Penagos*, 2024 U.S. Dist. LEXIS 147870, at *5 (S.D. Cal. Aug. 19, 2024); *Kimera Labs Inc* v. *Jayashankar*, 2025 WL 1399199, at *2 (S.D. Cal. May 14, 2025). | |
| Dkt. No. 236-42: Exhibit PX 42 to Declaration of Sharan Nirmul ISO (1) Plaintiffs' Opp. to Defendants' MSJ and (2) Plaintiffs' Opp. to Defendants' Motion to Exclude the Testimony of Dr. Joseph R. Mason | Entire Document | The factual basis for sealing this Exhibit is that it discloses personal information of non-parties, including names, employment information, and factual circumstances that can be used to readily identify the non-party individual.<br><br>Defendants' request to file this Exhibit in its entirety as it is a spreadsheet with over 10,000 rows that contain confidential information throughout, such that there is no suitable alternative to sealing the entire document.<br><br>*See In re Volkswagen "Clean Diesel" Mktg., Sales Pracs., & Prods. Liab. Litig.*, 2016 WL 11807130, at *2 (N.D. Cal. Aug. 24, 2016); *Hunt* v. *Cont'l Cas. Co.*, 2015 WL 5355398, at *2 (N.D. Cal. Sept. 14, 2015); *Music Grp. Macao Com. Offshore Ltd.* v. *Foote*, 2015 WL 3993147, at *2 (N.D. Cal. June 30, 2015); *Murphy* v. *Kavo Am. Corp.*, 2012 WL 1497489, at *1 (N.D. Cal. Apr. 27, 2012); *Bohannon* v. *Facebook, Inc.*, 2019 WL 188671, at *6 (N.D. Cal. Jan. 14, 2019); *Murphy* v. | GRANTED |

-36-

| Docket No./Public (Sealed) | Portion Redacted | Evidence Offered in Support of Sealing (Factual Basis and Caselaw) | Ruling |
|---|---|---|---|
| | | *Kavo Am. Corp.*, 2012 WL 1497489, at *2 (N.D. Cal. Apr. 27, 2012); *Kazda* v. *Aetna Life Ins. Co.*, 2022 WL 1225032, at *11 (N.D. Cal. Apr. 26, 2022); *Chula Vista Elem. Sch. Dist.* v. *Penagos*, 2024 U.S. Dist. LEXIS 147870, at *5 (S.D. Cal. Aug. 19, 2024); *Kimera Labs Inc* v. *Jayashankar*, 2025 WL 1399199, at *2 (S.D. Cal. May 14, 2025). | |
| Dkt. No. 236-123: Exhibit PX 132 to Declaration of Sharan Nirmul ISO (1) Plaintiffs' Opp. to Defendants' MSJ and (2) Plaintiffs' Opp. to Defendants' Motion to Exclude the Testimony of Dr. Joseph R. Mason | Entire Document | The factual basis for sealing this Exhibit is that it discloses personal information of non-parties, including names and factual circumstances that can be used to readily identify the non-party individual.

Defendants' request to file this Exhibit in its entirety as it is a spreadsheet with over 397 rows that contain confidential information throughout, such that there is no suitable alternative to sealing the entire document.

*See In re Volkswagen "Clean Diesel" Mktg., Sales Pracs., & Prods. Liab. Litig.*, 2016 WL 11807130, at *2 (N.D. Cal. Aug. 24, 2016); *Hunt* v. *Cont'l Cas. Co.*, 2015 WL 5355398, at *2 (N.D. Cal. Sept. 14, 2015); *Music Grp. Macao Com. Offshore Ltd.* v. *Foote*, 2015 WL 3993147, at *2 (N.D. Cal. June 30, 2015); *Murphy* v. *Kavo Am. Corp.*, 2012 WL 1497489, at *1 (N.D. Cal. Apr. 27, 2012); *Bohannon* v. *Facebook, Inc.*, 2019 WL 188671, at *6 (N.D. Cal. Jan. 14, 2019); *Murphy* v. *Kavo Am. Corp.*, 2012 WL | GRANTED |

| | Docket No./Public (Sealed) | Portion Redacted | Evidence Offered in Support of Sealing (Factual Basis and Caselaw) | Ruling |
|---|---|---|---|---|
| | | | 1497489, at *2 (N.D. Cal. Apr. 27, 2012); *Kazda* v. *Aetna Life Ins. Co.*, 2022 WL 1225032, at *11 (N.D. Cal. Apr. 26, 2022); *Chula Vista Elem. Sch. Dist.* v. *Penagos*, 2024 U.S. Dist. LEXIS 147870, at *5 (S.D. Cal. Aug. 19, 2024); *Kimera Labs Inc* v. *Jayashankar*, 2025 WL 1399199, at *2 (S.D. Cal. May 14, 2025). | |
| | Dkt. No. 236-128: Exhibit PX 138 to Declaration of Sharan Nirmul ISO (1) Plaintiffs' Opp. to Defendants' MSJ and (2) Plaintiffs' Opp. to Defendants' Motion to Exclude the Testimony of Dr. Joseph R. Mason | Entire Document | The factual basis for sealing this Exhibit is that it discloses personal information of non-parties, including names, employee identification numbers, work locations, and information related to protected classes that can be used to readily identify the non-party individual.<br><br>Defendants' request to file this Exhibit in its entirety as it is a spreadsheet with over 132,000 rows that contain confidential information throughout such that there is no suitable alternative to sealing the entire document.<br><br>*See In re Volkswagen "Clean Diesel" Mktg., Sales Pracs., & Prods. Liab. Litig.*, 2016 WL 11807130, at *2 (N.D. Cal. Aug. 24, 2016); *Hunt* v. *Cont'l Cas. Co.*, 2015 WL 5355398, at *2 (N.D. Cal. Sept. 14, 2015); *Music Grp. Macao Com. Offshore Ltd.* v. *Foote*, 2015 WL 3993147, at *2 (N.D. Cal. June 30, 2015); *Murphy* v. *Kavo Am. Corp.*, 2012 WL 1497489, at *1 (N.D. Cal. Apr. 27, 2012); *Bohannon* v. *Facebook, Inc.*, 2019 WL 188671, at *6 (N.D. | GRANTED |

-38-

| Docket No./Public (Sealed) | Portion Redacted | Evidence Offered in Support of Sealing (Factual Basis and Caselaw) | Ruling |
|---|---|---|---|
| | | Cal. Jan. 14, 2019); *Murphy* v. *Kavo Am. Corp.*, 2012 WL 1497489, at *2 (N.D. Cal. Apr. 27, 2012); *Kazda* v. *Aetna Life Ins. Co.*, 2022 WL 1225032, at *11 (N.D. Cal. Apr. 26, 2022); *Chula Vista Elem. Sch. Dist.* v. *Penagos*, 2024 U.S. Dist. LEXIS 147870, at *5 (S.D. Cal. Aug. 19, 2024); *Kimera Labs Inc* v. *Jayashankar*, 2025 WL 1399199, at *2 (S.D. Cal. May 14, 2025). | |
| Dkt. No. 236-131: Exhibit PX 141 to Declaration of Sharan Nirmul ISO (1) Plaintiffs' Opp. to Defendants' MSJ and (2) Plaintiffs' Opp. to Defendants' Motion to Exclude the Testimony of Dr. Joseph R. Mason | Entire Document | The factual basis for sealing this Exhibit is that it discloses personal information of non-parties, including names and factual circumstances that can be used to readily identify the non-party individual.<br><br>Defendants' request to file this Exhibit in its entirety as it is a spreadsheet with over 1,667 rows that contain confidential information throughout such that there is no suitable alternative to sealing the entire document.<br><br>*See In re Volkswagen "Clean Diesel" Mktg., Sales Pracs., & Prods. Liab. Litig.*, 2016 WL 11807130, at *2 (N.D. Cal. Aug. 24, 2016); *Hunt* v. *Cont'l Cas. Co.*, 2015 WL 5355398, at *2 (N.D. Cal. Sept. 14, 2015); *Music Grp. Macao Com. Offshore Ltd.* v. *Foote*, 2015 WL 3993147, at *2 (N.D. Cal. June 30, 2015); *Murphy* v. *Kavo Am. Corp.*, 2012 WL 1497489, at *1 (N.D. Cal. Apr. 27, 2012); *Bohannon* v. *Facebook, Inc.*, 2019 WL 188671, at *6 (N.D. Cal. Jan. 14, 2019); *Murphy* v. | GRANTED |

-39-

Sullivan & Cromwell LLP

| Docket No./Public (Sealed) | Portion Redacted | Evidence Offered in Support of Sealing (Factual Basis and Caselaw) | Ruling |
|---|---|---|---|
| | | *Kavo Am. Corp.*, 2012 WL 1497489, at *2 (N.D. Cal. Apr. 27, 2012); *Kazda* v. *Aetna Life Ins. Co.*, 2022 WL 1225032, at *11 (N.D. Cal. Apr. 26, 2022); *Chula Vista Elem. Sch. Dist.* v. *Penagos*, 2024 U.S. Dist. LEXIS 147870, at *5 (S.D. Cal. Aug. 19, 2024); *Kimera Labs Inc* v. *Jayashankar*, 2025 WL 1399199, at *2 (S.D. Cal. May 14, 2025). | |

| Document | Materials to Be Filed Under Seal or Redacted | Basis for Sealing or Redaction | Ruling |
|---|---|---|---|
| Plaintiffs' Opposition to Defendants' Motion for Summary Judgment | Highlighted material at pp. 1-22, 24 | Containing, describing, referencing, or implicating information designated confidential by Defendants under the Stipulated Protective Order (Dkt. No. 157). | GRANTED |
| Plaintiffs' Opposition to Defendants' Motion to Exclude the Testimony of Dr. Joseph R. Mason | Highlighted material at p. 11 | Containing, describing, referencing, or implicating information designated confidential by Defendants under the Stipulated Protective Order (Dkt. No. 157). | GRANTED |

DATED:   September 25 , 2025

Hon. Trina L. Thompson
United States District Judge
Northern District of California

-40-

Sullivan & Cromwell LLP